UNITED STATES of America,
Plaintiff–Appellee,

v.

Oscar Noe PARADA–CALDERON,
Defendant–Appellant.

No. 15–50019.

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 9, 2015.*

Filed Dec. 15, 2015.

Arash J. Fuladian, Assistant U.S., Peter Ko, Assistant U.S., Office of the U.S. At-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument.

torney, San Diego, CA, for Plaintiff–Appellee.

Grant Eddy, Law Office of Grant L. Eddy, San Diego, CA, for Defendant–Appellant.

Before: WALLACE, RAWLINSON, and IKUTA, Circuit Judges.

## MEMORANDUM **

Oscar Noe Parada–Calderon appeals from the district court's judgment and challenges the 12–month sentence and three-year term of supervised release imposed following his guilty-plea conviction for being a removed alien found in the United States, in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

First, Parada–Calderon contends that the district court erred by failing to provide notice under Federal Rule of Criminal Procedure 32(h) of its intent to depart upwards. The record does not support Parada–Calderon's contention that the district court applied an upward departure under either U.S.S.G. §§ 4A1.3(a)(1) or 5K2.0(a)(2). Instead, the court imposed an upward variance based on the 18 U.S.C. § 3553(a) factors. Therefore, it was not required to give notice under Rule 32(h). *See Irizarry v. United States,* 553 U.S. 708, 714–16, 128 S.Ct. 2198, 171 L.Ed.2d 28 (2008).

Second, Parada–Calderon contends that the district court procedurally erred by imposing the sentence based on clearly

erroneous facts, namely, that he sold drugs while in the United States. *See United States v. Carty,* 520 F.3d 984, 993 (9th Cir.2008) (en banc). The record does not support this contention. Although the district court initially stated that Parada–Calderon sold drugs in the United States, it subsequently recognized that the documents of conviction were ambiguous as to that question. Moreover, the district court did not err in assessing the seriousness of Parada–Calderon's prior convictions.

Third, Parada–Calderon contends that the sentence is substantively unreasonable in light of the mitigating factors he presented at sentencing and the need to avoid unwarranted sentencing disparities. The district court did not abuse its discretion. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) factors and the totality of the circumstances, including Parada–Calderon's criminal record and immigration history. *See Gall,* 552 U.S. at 51, 128 S.Ct. 586. Moreover, the district court did not abuse its discretion by imposing the term of supervised release as an added measure of deterrence. *See* U.S.S.G. § 5D1.1 cmt. n.5; *United States v. Valdavinos–Torres,* 704 F.3d 679, 692–93 (9th Cir.2012).

**AFFIRMED.**

---

See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.